# EXHIBIT A

**2013**

| Initials | Timekeeper | Rate | Hours | Fees |
|----------|------------|------|-------|------|
| BURKT | Thomas Burke | 585 | 75.6 | $ 44,226.00 |
| CALLJ | Jason J. Callan | 210 | 1.1 | $ 231.00 |
| CULLK | Kathleen Cullinan | 290 | 12.3 | $ 3,567.00 |
| LAIDD | Dan Laidman | 330 | 28.9 | $ 9,537.00 |
| LIISA | Alexis Liistro | 355 | 32.1 | $ 11,395.50 |
| LONRO | Ronald G. London | 515 | 29.8 | $ 15,347.00 |
| MASTB | Bret Masterson | 205 | 4.7 | $ 963.50 |
| | 2013  TOTAL | | 184.5 | $ 85,267.00 |

**2014**

| Initials | Timekeeper | Rate | Hours | Fees |
|----------|------------|------|-------|------|
| BURKT | Thomas Burke | 620 | 91.1 | $ 56,482.00 |
| LAIDD | Dan Laidman | 355 | 116.2 | $ 41,251.00 |
| LONRO | Ronald G. London | 540 | 23.3 | $ 12,582.00 |
| | 2014  TOTAL: | | 230.6 | $ 110,315.00 |

**2015**

| Initials | Timekeeper | Rate | Hours | Fees |
|----------|------------|------|-------|------|
| BURKT | Thomas Burke | 645 | 26.1 | $16,834.50 |
| LAIDD | Dan Laidman | 395 | 12.3 | $4,858.50 |
| LONRO | Ronald G. London | 565 | 4 | $ 2,260.00 |
| | 2015  TOTAL : | | 42.4 | $23,953.00 |
| | **GRAND TOTAL:** | | **457.5** | **$ 219,535.00** |

**0200593-000001  PUBLIC.RESOURCE.ORG - PRO BONO:  Public.Resource v. IRS (Billable Pro Bono)**

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 3/15/2013 | BURKT | Thomas Burke | $ 585.00 | 1.6 | $ 936.00 | Brief factual research regarding potential filing and related strategy issues |
| 3/26/2013 | BURKT | Thomas Burke | $ 585.00 | 1.6 | $ 936.00 | Further factual research regarding potential FOIA action against the IRS and review factual background information |
| 3/29/2013 | BURKT | Thomas Burke | $ 585.00 | 3.1 | $ 1,813.50 | Further factual research regarding IRS policy to be challenged by Public Resource; meeting in San Francisco with Mr. Malamud |
| 4/7/2013 | CULLK | Kathleen Cullinan | $ 290.00 | 0.4 | $ 116.00 | Review background materials to prepare to draft FOIA letter |
| 4/9/2013 | CULLK | Kathleen Cullinan | $ 290.00 | 2.2 | $ 638.00 | Communicate with T. Burke regarding strategy for drafting letter to IRS; research whether FOIA requires agencies to release data in given format |
| 4/10/2013 | BURKT | Thomas Burke | $ 585.00 | 1.6 | $ 936.00 | Review IRS's news release and analysis of implications for client's FOIA litigation; further assist K. Cullinan regarding legal arguments, supporting FOIA case law and issues for demand letter; update client |
| 4/10/2013 | CULLK | Kathleen Cullinan | $ 290.00 | 7.4 | $ 2,146.00 | Correspond with R. London regarding FOIA requirements for releasing data in electronic format; review FOIA cases dealing with rule that agencies must provide materials in the requested format; draft letter to IRS regarding request for Form 990 data |
| 4/10/2013 | LONRO | Ronald G. London | $ 515.00 | 0.5 | $ 257.50 | E-confer with K. Cullinan regarding FOIA requester's right to receive agency records in form designated by requester |
| 4/11/2013 | BURKT | Thomas Burke | $ 585.00 | 1.4 | $ 819.00 | Review and revise demand letter to IRS and exchange of communications with client regarding same |
| 4/12/2013 | BURKT | Thomas Burke | $ 585.00 | 0.6 | $ 351.00 | Revise and finalize demand letter to the IRS re FOIA denial and provide guidance to K. Cullinan regarding related issues |
| 4/12/2013 | CULLK | Kathleen Cullinan | $ 290.00 | 2.3 | $ 667.00 | Revise letter draft per Mr. Malamud's instructions, and finalize same for sending to the IRS |
| 5/6/2013 | BURKT | Thomas Burke | $ 585.00 | 0.6 | $ 351.00 | Review letter response from the IRS (declining request) and exchange of communications with Mr. Malamud |
| 5/9/2013 | BURKT | Thomas Burke | $ 585.00 | 0.5 | $ 292.50 | Review new information regarding IRS filing change and exchange with Mr. Malamud |
| 5/16/2013 | BURKT | Thomas Burke | $ 585.00 | 0.2 | $ 117.00 | Exchange of communications with Mr. Malamud regarding |
| 5/23/2013 | BURKT | Thomas Burke | $ 585.00 | 0.8 | $ 468.00 | Further review of background information (including recent news reports) regarding public need for IRS non-profit information; telephone conference with Mr. Malamud regarding |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 5/30/2013 | BURKT | Thomas Burke | $ 585.00 | 4.6 | $ 2,691.00 | Further factual research and organize key points for draft complaint |
| 5/31/2013 | BURKT | Thomas Burke | $ 585.00 | 5.7 | $ 3,334.50 | Further draft FOIA complaint; telephone conference with Carl Malamud regarding |
| 6/3/2013 | BURKT | Thomas Burke | $ 585.00 | 2.4 | $ 1,404.00 | Further prepare draft FOIA Complaint and analysis of issues regarding potential APA claim |
| 6/4/2013 | BURKT | Thomas Burke | $ 585.00 | 2.7 | $ 1,579.50 | Further revise and prepare draft FOIA Complaint and begin review of potential exhibits to use as attachments |
| 6/5/2013 | BURKT | Thomas Burke | $ 585.00 | 2.7 | $ 1,579.50 | Further review of background information provided by Mr. Malamud and further selection of exhibits to use in support of FOIA complaint |
| 6/6/2013 | BURKT | Thomas Burke | $ 585.00 | 2.3 | $ 1,345.50 | Conference with Mr. Malamud regarding further clarification of issues regarding PR's processing of Form 990's and themes for complaint; further prepare complaint |
| 6/7/2013 | BURKT | Thomas Burke | $ 585.00 | 3.6 | $ 2,106.00 | Further analysis of IRS rules implicated by potential FOIA action and further revise complaint; exchange of communications with Mr. Malamud regarding |
| 6/10/2013 | BURKT | Thomas Burke | $ 585.00 | 0.2 | $ 117.00 | Review new information from Mr. Malamud |
| 6/11/2013 | BURKT | Thomas Burke | $ 585.00 | 0.7 | $ 409.50 | Further exchange of communications with Mr. Malamud regarding revisions to draft Complaint and initial review of further edits/additions |
| 6/12/2013 | BURKT | Thomas Burke | $ 585.00 | 0.6 | $ 351.00 | Further coordinate edits to complaint and client feedback and detailed exhibits to support same |
| 6/12/2013 | LONRO | Ronald G. London | $ 515.00 | 0.2 | $ 103.00 | Confer with T. Burke re strategy issues re filing FOIA complaint |
| 6/14/2013 | BURKT | Thomas Burke | $ 585.00 | 1.1 | $ 643.50 | Further revise draft Complaint |
| 6/14/2013 | LONRO | Ronald G. London | $ 515.00 | 1.3 | $ 669.50 | Confer with T. Burke regarding FOIA appeal to district court; review complaint and provide feedback on same |
| 6/15/2013 | LONRO | Ronald G. London | $ 515.00 | 1 | $ 515.00 | Further revisions to draft complaint appealing FOIA denial |
| 6/16/2013 | BURKT | Thomas Burke | $ 585.00 | 1 | $ 585.00 | Review further edits to draft Complaint and attention to final factual issues regarding same |
| 6/16/2013 | LONRO | Ronald G. London | $ 515.00 | 3.2 | $ 1,648.00 | Further revisions to FOIA complaint and confer with client regarding same |
| 6/17/2013 | BURKT | Thomas Burke | $ 585.00 | 1.2 | $ 702.00 | Further revisions to FOIA complaint and confer with client regarding same |
| 6/17/2013 | LONRO | Ronald G. London | $ 515.00 | 3.8 | $ 1,957.00 | Further factual and legal research regarding IRS denial of FOIA request in preparation for filing of FOIA action |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 6/18/2013 | BURKT | Thomas Burke | $ 585.00 | 0.7 | $ 409.50 | Finalize edits to FOIA/APA complaint, coordinate filing and service of complaint and respond to issues raised by client |
| 6/18/2013 | LONRO | Ronald G. London | $ 515.00 | 0.3 | $ 154.50 | Final edits to complaint; confer on service of process |
| 6/27/2013 | BURKT | Thomas Burke | $ 585.00 | 0.7 | $ 409.50 | Review background information regarding the initially assigned Magistrate Judge; exchange of communications with Mr. Malamud regarding |
| 6/30/2013 | BURKT | Thomas Burke | $ 585.00 | 0.4 | $ 234.00 | Follow-up exchange of communications with Mr. Malamud regarding |
| 7/2/2013 | BURKT | Thomas Burke | $ 585.00 | 0.2 | $ 117.00 | Exchange of communications with Mr. Malamud regarding |
| 7/9/2013 | BURKT | Thomas Burke | $ 585.00 | 0.4 | $ 234.00 | Communication to Mr. Simmons regarding timing of anticipated production and meet & confer process (per the Court's 7/3 Order); exchange of communications with Mr. Malamud regarding |
| 7/10/2013 | BURKT | Thomas Burke | $ 585.00 | 0.4 | $ 234.00 | Initial factual research regarding Judge Orrick (newly assigned) and forward same |
| 7/11/2013 | BURKT | Thomas Burke | $ 585.00 | 0.2 | $ 117.00 | Exchange of communications with Mr. Malamud regarding |
| 7/15/2013 | BURKT | Thomas Burke | $ 585.00 | 0.2 | $ 117.00 | Exchange of communications with Mr. Malamud regarding |
| 7/19/2013 | BURKT | Thomas Burke | $ 585.00 | 0.8 | $ 468.00 | Telephone conference with Mr. Malamud; follow-up exchange of communications with counsel for the IRS regarding stipulation for extension of time |
| 7/19/2013 | LONRO | Ronald G. London | $ 515.00 | 0.7 | $ 360.50 | Teleconference with Mr. Malamud |
| 7/22/2013 | BURKT | Thomas Burke | $ 585.00 | 1.4 | $ 819.00 | Exchange of communications with Mr. Malamud regarding issues and strategy regarding; exchange of communications with counsel for IRS regarding extension request |
| 7/24/2013 | LAIDD | Dan Laidman | $ 330.00 | 1.7 | $ 561.00 | Review complaint and attached exhibits |
| 8/27/2013 | LAIDD | Dan Laidman | $ 330.00 | 0.9 | $ 297.00 | Analyze rules regarding requirements for filings in FOIA context |
| 8/28/2013 | LAIDD | Dan Laidman | $ 330.00 | 0.7 | $ 231.00 | Telephone conference with Mr. Malamud; review relevant federal register notices regarding e-filing and related correspondence |
| 8/28/2013 | LONRO | Ronald G. London | $ 515.00 | 0.5 | $ 257.50 | Teleconference with client and co-counsel regarding status conference and next steps |
| 8/30/2013 | BURKT | Thomas Burke | $ 585.00 | 0.2 | $ 117.00 | Exchange of communications with counsel for IRS regarding scheduling of telephone conference to satisfy initial Case Management Conference requirement |
| 9/3/2013 | BURKT | Thomas Burke | $ 585.00 | 2.6 | $ 1,521.00 | Initial review and analysis of IRS's motion to dismiss and legal research and legislative history issues raised by same |

| Date | Initials | Name | Rates | | Hours | Amount | | Description |
|---|---|---|---|---|---|---|---|---|
| 9/3/2013 | LAIDD | Dan Laidman | $ | 330.00 | 0.8 | $ | 264.00 | Review IRS' Motion to Dismiss and correspond with team regarding Motion and preparation of Opposition |
| 9/3/2013 | LONRO | Ronald G. London | $ | 515.00 | 0.3 | $ | 154.50 | Review government's motion to dismiss |
| 9/4/2013 | LAIDD | Dan Laidman | $ | 330.00 | 0.3 | $ | 99.00 | Review IRS bulletin regarding FOIA compliance and related correspondence; communicate with T. Burke regarding preparation of Opposition to IRS' Motion to Dismiss |
| 9/5/2013 | BURKT | Thomas Burke | $ | 585.00 | 2.2 | $ | 1,287.00 | Review hearing and briefing deadline scheduling conflicts and options to address same; prepare for and lead telephone conference with Mr. Malamud re response to IRS's motion to dismiss and strategy issues re upcoming CMC; coordination of initial legal research efforts and further analysis of scheduling issues raised by the potential filing a cross motion for summary judgment concurrently with client's opposition to the government's motion to dismiss |
| 9/5/2013 | LAIDD | Dan Laidman | $ | 330.00 | 2 | $ | 660.00 | Telephone conference with Mr.  Malamud, David Halperin, T. Burke and R. London regarding; series of exchanges with T. Burke and librarians regarding obtaining legislative history for 26 U.S.C. 6104; review legislative history materials for 26 U.S.C. 6104 |
| 9/5/2013 | LONRO | Ronald G. London | $ | 515.00 | 1.1 | $ | 566.50 | Teleconference with client and follow-up work rearding client's response to the motion to dismiss |
| 9/6/2013 | LAIDD | Dan Laidman | $ | 330.00 | 0.5 | $ | 165.00 | Communicate with B. Masterson regarding legislative history of Internal Revenue Code Section 6104 ; review memorandum regarding legislative history of Section 6104 |
| 9/6/2013 | MASTB | Bret Masterson | $ | 205.00 | 1.8 | $ | 369.00 | Research on legislative history of IRC section 6104, for D. Laidman |
| 9/8/2013 | LAIDD | Dan Laidman | $ | 330.00 | 0.6 | $ | 198.00 | Research law regarding interaction between FOIA and other statutes providing for disclosure of agency records |
| 9/9/2013 | BURKT | Thomas Burke | $ | 585.00 | 1.4 | $ | 819.00 | Telephone conference with IRS's counsel regarding CMC issues and agreement to vacate CMC, reschedule hearing on motion to dismiss; update clients regarding same and related issues; review and revise draft stipulation and order re same |
| 9/10/2013 | BURKT | Thomas Burke | $ | 585.00 | 3.2 | $ | 1,872.00 | Further exchanges of communications with IRS' counsel regarding IRS's consent to joint stipulation and briefing schedule for the litigation; further review and analysis of legal issues raised by the IRS's motion to dismiss; brief Mr. Malamud on |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 9/10/2013 | LAIDD | Dan Laidman | $ 330.00 | 0.1 | $ 33.00 | Communicate with T. Burke regarding logistics and preparation of Opposition to Motion to Dismiss |
| 9/11/2013 | BURKT | Thomas Burke | $ 585.00 | 1.3 | $ 760.50 | Brief preparation and lead telephone conference with DWT colleagues to discuss further legislative and legal research points and initial thoughts on opposing the IRS' motion to dismiss; follow-up guidance regarding further legal research into IRS's statutes; update clients regarding |
| 9/11/2013 | LAIDD | Dan Laidman | $ 330.00 | 0.4 | $ 132.00 | Review memorandum from R. London regarding areas of research for preparation of motion to dismiss; review order granting stipulation for briefing schedule and setting new case management conference |
| 9/11/2013 | LIISA | Alexis Liistro | $ 355.00 | 0.6 | $ 213.00 | Brief T. Burke regarding initial legal research related to 5 U.S.C. s 552 in relation to tax exempt organizations |
| 9/11/2013 | LONRO | Ronald G. London | $ 515.00 | 1 | $ 515.00 | Prepare e-memo regarding research needs for opposition to motion to dismiss and related follow-up |
| 9/12/2013 | BURKT | Thomas Burke | $ 585.00 | 0.4 | $ 234.00 | Review results of initial legal research re IRS Section relied on in the motion to dismiss and coordinate additional research |
| 9/12/2013 | LAIDD | Dan Laidman | $ 330.00 | 1.9 | $ 627.00 | Communicate with B. Masterson regarding legislative history of Internal Revenue Code sections and FOIA; review memorandum from B. Masterson and related legislative history materials; communicate with T. Burke  regarding |
| 9/12/2013 | MASTB | Bret Masterson | $ 205.00 | 1.8 | $ 369.00 | Research on legislative history of IRC 6104, for D. Laidman |
| 9/16/2013 | LIISA | Alexis Liistro | $ 355.00 | 12.2 | $ 4,331.00 | Conduct legal research research in response to case law presented in the IRS' motion to dismiss and outline key information regarding same |
| 9/17/2013 | LAIDD | Dan Laidman | $ 330.00 | 0.4 | $ 132.00 | Review follow-up research memorandum from B. Masterson regarding legislative history of Internal Revenue Code sections and FOIA |
| 9/17/2013 | LIISA | Alexis Liistro | $ 355.00 | 10.2 | $ 3,621.00 | Further legal research regarding case law presented in the IRS' motion to dismiss and further prepare memorandum regarding same |
| 9/17/2013 | MASTB | Bret Masterson | $ 205.00 | 1.1 | $ 225.50 | Further research on legislative history of IRC 6104, for D. Laidman |
| 9/18/2013 | LAIDD | Dan Laidman | $ 330.00 | 0.6 | $ 198.00 | Review research memorandum from A. Liistro and follow-up memorandum from R. London regarding legal arguments for Opposition to Motion to Dismiss |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 9/18/2013 | LIISA | Alexis Liistro | $ 355.00 | 5.1 | $ 1,810.50 | Further legal researchcase law presented in the IRS' motion to dismiss and further revise memo summarizing same for use in opposition to the IRS' motion to dismiss |
| 9/18/2013 | LONRO | Ronald G. London | $ 515.00 | 0.5 | $ 257.50 | Begin review of research results for opposing motion to dismiss |
| 9/19/2013 | BURKT | Thomas Burke | $ 585.00 | 1.3 | $ 760.50 | Further analysis of issues raised by legislative history (for both FOIA and the key IRS' codes) and other initial research and further coordinate preparations with D. Laidman; telephone conference with Mr. Malamud re same |
| 9/19/2013 | LAIDD | Dan Laidman | $ 330.00 | 0.4 | $ 132.00 | Review memorandum from R. London regarding analysis of IRS' Motion to Dismiss and arguments for Opposition to Motion to Dismiss and outline additional issues re same |
| 9/19/2013 | LIISA | Alexis Liistro | $ 355.00 | 4 | $ 1,420.00 | Further revise memorandum regarding legal reseach into case law relied on by the IRS and related issues |
| 9/19/2013 | LONRO | Ronald G. London | $ 515.00 | 1.2 | $ 618.00 | Review research on issues raised by motion to dismiss and draft outline of opposition |
| 9/20/2013 | BURKT | Thomas Burke | $ 585.00 | 1.8 | $ 1,053.00 | Further analysis of legal research and legislative history information and provide further direction to D. Laidman and R. London re arguments to make for Opposition brief |
| 9/20/2013 | LAIDD | Dan Laidman | $ 330.00 | 0.9 | $ 297.00 | Communicate with T. Burke and R. London regarding preparation of Opposition to Motion to Dismiss and arguments for Opposition; review legislative history of Internal Revenue Code sections |
| 9/20/2013 | LONRO | Ronald G. London | $ 515.00 | 3.3 | $ 1,699.50 | Work on opposition to motion to dismiss |
| 9/22/2013 | LAIDD | Dan Laidman | $ 330.00 | 1.7 | $ 561.00 | Review legislative history materials for Internal Revenue Code provisions at issue in Motion to Dismiss |
| 9/23/2013 | LAIDD | Dan Laidman | $ 330.00 | 9.1 | $ 3,003.00 | Research and draft portion of Opposition responding to argument that Internal Revenue Code Section 6104 supersedes FOIA and refine arguments in Opposition brief |
| 9/23/2013 | LONRO | Ronald G. London | $ 515.00 | 5 | $ 2,575.00 | Research and initial drafting of arguments in opposition to motion to dismiss |
| 9/24/2013 | BURKT | Thomas Burke | $ 585.00 | 5.8 | $ 3,393.00 | Review key appellate authorities and revise draft Opposition to IRS's motion to dismiss |
| 9/24/2013 | LAIDD | Dan Laidman | $ 330.00 | 2.8 | $ 924.00 | Research and draft insert to Opposition regarding FOIA requirements for producing electronic records; prepare portion of Opposition regarding argument that Internal Revenue Code provision supersedes FOIA |
| 9/24/2013 | LONRO | Ronald G. London | $ 515.00 | 3.6 | $ 1,854.00 | Further work on opposition to Motion to Dismiss |
| 9/25/2013 | BURKT | Thomas Burke | $ 585.00 | 0.7 | $ 409.50 | Exchange of communications with Mr. Malamud regarding potential edits to |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 9/25/2013 | LAIDD | Dan Laidman | $ 330.00 | 0.2 | $ 66.00 | Review correspondence regarding revisions to Opposition to Motion to Dismiss |
| 9/25/2013 | LONRO | Ronald G. London | $ 515.00 | 0.6 | $ 309.00 | Revisions to draft opposition to motion to dismiss |
| 9/27/2013 | CALLJ | Jason J. Callan | $ 210.00 | 1.1 | $ 231.00 | Cite check plaintiff's opposition to motion to dismiss for T. Burke |
| 9/27/2013 | LAIDD | Dan Laidman | $ 330.00 | 0.4 | $ 132.00 | Review subsequent history of key cases cited in Opposition and communicate with T. Burke and R. London regarding same |
| 9/27/2013 | LONRO | Ronald G. London | $ 515.00 | 1.3 | $ 669.50 | Further work on opposition to motion to dismiss |
| 9/30/2013 | BURKT | Thomas Burke | $ 585.00 | 1.4 | $ 819.00 | Finalize and proof Opposition to Motion to Dismiss and exchange of communications with client regarding same |
| 10/4/2013 | BURKT | Thomas Burke | $ 585.00 | 0.7 | $ 409.50 | Exchange of communications (both emails and telephone calls) with counsel for the IRS regarding terms of unopposed Motion to Stay |
| 10/17/2013 | BURKT | Thomas Burke | $ 585.00 | 0.3 | $ 175.50 | Exchange of communications with counsel for IRS regarding rescheduling of hearing for motion to dismiss |
| 10/18/2013 | BURKT | Thomas Burke | $ 585.00 | 0.2 | $ 117.00 | Further exchange of communications regarding scheduling of hearing on motion to dismiss |
| 10/24/2013 | BURKT | Thomas Burke | $ 585.00 | 0.2 | $ 117.00 | Exchange of communications with counsel for IRS regarding scheduling of new hearing date on motion to dismiss and confirm 12/18 |
| 10/25/2013 | BURKT | Thomas Burke | $ 585.00 | 0.6 | $ 351.00 | Update client regarding IRS's Reply brief and exchange of communications with Mr. Malamad regarding |
| 10/25/2013 | LAIDD | Dan Laidman | $ 330.00 | 0.7 | $ 231.00 | Review IRS' Reply in Support of Motion to Dismiss |
| 10/25/2013 | LONRO | Ronald G. London | $ 515.00 | 0.2 | $ 103.00 | Review government's opposition to motion to dismiss |
| 10/31/2013 | BURKT | Thomas Burke | $ 585.00 | 0.4 | $ 234.00 | Respond to inquiry from Mr. Malamad regarding |
| 11/4/2013 | BURKT | Thomas Burke | $ 585.00 | 0.3 | $ 175.50 | Coordinate telephone conference with Mr. Gelblum regarding compliance with the Court's ADR selection requirement and related issues; update client regarding same |
| 11/5/2013 | BURKT | Thomas Burke | $ 585.00 | 0.7 | $ 409.50 | Telephone conference with Mr. Gelblum regarding upcoming Case Management Conference and ADR options; update Mr. Malamud regarding |
| 11/8/2013 | BURKT | Thomas Burke | $ 585.00 | 0.2 | $ 117.00 | Exchange of communications with counsel for IRS regarding selection of ADR options |
| 11/12/2013 | BURKT | Thomas Burke | $ 585.00 | 0.5 | $ 292.50 | Review and prepare required ADR notice and exchange of communications with counsel for IRS regarding next steps and upcoming case deadlines and options for same; update client regarding |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 11/13/2013 | BURKT | Thomas Burke | $ 585.00 | 0.3 | $ 175.50 | Exchange of communications with counsel for IRS regarding upcoming Case Management Conference and coordinate new stipulation continuing same |
| 11/13/2013 | LONRO | Ronald G. London | $ 515.00 | 0.2 | $ 103.00 | Review and revise draft stipulation to move CMC |
| 11/15/2013 | BURKT | Thomas Burke | $ 585.00 | 0.7 | $ 409.50 | Prepare for and represent client during ADR conference with the Court's ADR coordinator (to request a settlement conference with a magistrate judge) |
| 11/18/2013 | BURKT | Thomas Burke | $ 585.00 | 0.3 | $ 175.50 | Provide update to client regarding initial telephone conference with the Court's ADR coordinator and proposed ADR strategy |
| 11/18/2013 | LAIDD | Dan Laidman | $ 330.00 | 0.2 | $ 66.00 | Review correspondence with update on status of ADR |
| 11/19/2013 | BURKT | Thomas Burke | $ 585.00 | 0.4 | $ 234.00 | Participate in further telephone conference with the Court's ADR coordinator and counsel for INS to confirm ADR options and scheduling issues (including proposed joint stipulation) |
| 11/19/2013 | LAIDD | Dan Laidman | $ 330.00 | 1.5 | $ 495.00 | Prepare Stipulation and Proposed Order to continue hearing on Motion to Dismiss and CMC in light of mediation |
| 11/20/2013 | BURKT | Thomas Burke | $ 585.00 | 0.3 | $ 175.50 | Review and revise proposed stipulation (regarding ADR process) and update client regarding status |
| 11/25/2013 | BURKT | Thomas Burke | $ 585.00 | 0.2 | $ 117.00 | Exchange of communications with Mr. Gelblum regarding status of revisions to draft joint stipulation regarding ADR and continuance of hearing on motion to dismiss |
| 11/26/2013 | BURKT | Thomas Burke | $ 585.00 | 0.4 | $ 234.00 | Further revise draft Joint Stipulation regarding ADR and scheduling and exchange of communications with IRS' counsel regarding same |
| 11/27/2013 | BURKT | Thomas Burke | $ 585.00 | 0.2 | $ 117.00 | Secure approval of revised joint stipulation and update client regarding |
| 12/18/2013 | LAIDD | Dan Laidman | $ 330.00 | 0.1 | $ 33.00 | Review ADR Clerk's Notice Appointing Mediator and communicate with T. Burke regarding mediator |
| 12/23/2013 | BURKT | Thomas Burke | $ 585.00 | 0.2 | $ 117.00 | Review and respond to correspondence from Court appointed mediator regarding upcoming telephone conference |
| 1/6/2014 | BURKT | Thomas Burke | $ 620.00 | 0.7 | $ 434.00 | Exchange of communications with Mr. Malamud regarding upcoming conference with the Court's ADR mediator and key information needed for same; follow-up conference with Mr. Malamud regarding |
| 1/8/2014 | BURKT | Thomas Burke | $ 620.00 | 0.4 | $ 248.00 | Prepare for telephone conference with the Court's Mediator |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 1/9/2014 | BURKT | Thomas Burke | $ 620.00 | 1.4 | $ 868.00 | Brief preparation for conference call with federal mediator and represent Public.Resource.Org in planning call to schedule prompt mediation; update Mr. Malamud regarding developments |
| 1/10/2014 | BURKT | Thomas Burke | $ 620.00 | 0.7 | $ 434.00 | Exchange of communications with Mr. Malamud regarding logistics and planning for upcoming judicial mediation |
| 1/14/2014 | BURKT | Thomas Burke | $ 620.00 | 0.8 | $ 496.00 | Initial review and analysis of the IRS's mediation statement and coordinate review and critique of same and related series of communications with Mr. Malamud |
| 1/14/2014 | LAIDD | Dan Laidman | $ 355.00 | 1.2 | $ 426.00 | Review IRS' Mediation Letter and communicate with Mr. Malamud and T. Burke regarding follow-up research |
| 1/15/2014 | BURKT | Thomas Burke | $ 620.00 | 0.3 | $ 186.00 | Exchange of communications with Mr. Malamud regarding |
| 1/15/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.5 | $ 177.50 | Research factual issues raised by IRS' mediation letter |
| 1/17/2014 | BURKT | Thomas Burke | $ 620.00 | 1.8 | $ 1,116.00 | Exchange of communications with Mr. Malamud regarding responding to IRS's position regarding accessibility of the requested 990 data; revise and edit Public.Resource.Org's pre-settlement response to the IRS (raising questions about the IRS's factual positions); lead telephone conference with Mr. Malamud and D. Laidman |
| 1/17/2014 | LAIDD | Dan Laidman | $ 355.00 | 2.4 | $ 852.00 | Research and draft memorandum to T. Burke regarding factual issues raised by IRS' Mediation Letter and strategy moving forward; telephone conference with Mr. Malamud and T. Burke regarding |
| 1/21/2014 | BURKT | Thomas Burke | $ 620.00 | 0.3 | $ 186.00 | Exchange of communications with Mr. Malamud regarding; communication to court mediator regarding issues ahead of Friday's mediation |
| 1/22/2014 | BURKT | Thomas Burke | $ 620.00 | 0.5 | $ 310.00 | Telephone conference with federal mediator regarding mediation issues ahead of Friday's mediation in San Francisco |
| 1/23/2014 | BURKT | Thomas Burke | $ 620.00 | 0.3 | $ 186.00 | Exchange of communications with Mr. Malamud re logistics |
| 1/24/2014 | BURKT | Thomas Burke | $ 620.00 | 7.2 | $ 4,464.00 | Further prepare for and represent Mr. Malamud at court-ordered mediation with the IRS at the Ninth Circuit building in San Francisco; post-mediation follow-up exchange of communications with Mr. Malamud |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 1/27/2014 | BURKT | Thomas Burke | $ 620.00 | 2.3 | $ 1,426.00 | Review and edit Mr. Malamud's post-mediation memo; telephone conference with Mr. Gelblum regarding his initial review of same and initial feedback from his IRS supervisor regarding broad scope of Mr. Malamud's settlement proposal |
| 1/29/2014 | BURKT | Thomas Burke | $ 620.00 | 0.1 | $ 62.00 | Exchange of communications with Mr. Malamud regarding status |
| 1/31/2014 | BURKT | Thomas Burke | $ 620.00 | 0.3 | $ 186.00 | Further exchange of communications with Mr. Malamud regarding |
| 2/6/2014 | BURKT | Thomas Burke | $ 620.00 | 0.6 | $ 372.00 | Further exchange of communications with counsel for the IRS, federal mediator and client regarding further settlement discussions |
| 2/10/2014 | BURKT | Thomas Burke | $ 620.00 | 1.3 | $ 806.00 | Telephone conference with counsel for IRS and federal mediator to learn update on IRS consideration of the settlement offer and follow-up exchange of communications with Mr. Malamud regarding issues regarding same |
| 2/11/2014 | BURKT | Thomas Burke | $ 620.00 | 0.2 | $ 124.00 | Exchange of communications with Mr. Malamud regarding status of mediation feedback and the launching of his anti-IRS video |
| 2/12/2014 | BURKT | Thomas Burke | $ 620.00 | 0.8 | $ 496.00 | Review IRS's proposed summary of action for IRS's approval and follow-up exchange of communications with counsel for IRS regarding same and to revise language; circulate revised language to Mr. Malamud |
| 2/14/2014 | BURKT | Thomas Burke | $ 620.00 | 1.7 | $ 1,054.00 | Series of communications with Mr. Malamud regarding;  review IRS's further settlement response and initial further communications with Mr. Malamud regarding; prepare draft response to IRS regarding the need for personal involvement of the Commissioner of the IRS |
| 2/14/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.1 | $ 35.50 | Review correspondence regarding case status and potential settlement terms |
| 2/18/2014 | BURKT | Thomas Burke | $ 620.00 | 0.6 | $ 372.00 | Exchange of communications with Mr. Malamud regarding; follow-up exchange of communications with Mr. Gelblum regarding confirmation of procedural posture of case if IRS accepted settlement approach and next steps |
| 2/18/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.1 | $ 35.50 | Review correspondence regarding case status and potential settlement terms |
| 2/21/2014 | BURKT | Thomas Burke | $ 620.00 | 0.3 | $ 186.00 | Exchange of communications with Mr. Malamud |
| 3/4/2014 | BURKT | Thomas Burke | $ 620.00 | 0.1 | $ 62.00 | Exchange of communications with Mr. Malamud regarding |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 3/5/2014 | BURKT | Thomas Burke | $ 620.00 | 1.2 | $ 744.00 | Participate in follow-up settlement conference with the federal mediator and the IRS and provide update to Mr. Malamud; follow-up exchange of communications with clients and attention to related stipulation and order to further continue motion practice in the matter |
| 3/5/2014 | LAIDD | Dan Laidman | $ 355.00 | 1 | $ 355.00 | Prepare stipulation to continue hearing date and review correspondence related to status of settlement discussions |
| 3/17/2014 | BURKT | Thomas Burke | $ 620.00 | 0.3 | $ 186.00 | Conference with opposing counsel regarding approval for filing stipulation to further continue motion practice |
| 3/17/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.1 | $ 35.50 | Review updated stipulation to continue hearing on Motion to Dismiss and related correspondence |
| 3/18/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.4 | $ 142.00 | Review recent D.C. District Court FOIA opinion relevant to this litigation |
| 3/27/2014 | BURKT | Thomas Burke | $ 620.00 | 0.7 | $ 434.00 | Review recent DC FOIA opinion (regarding public's right of access to dictate format of documents requested) and forward same to counsel for IRS |
| 3/28/2014 | BURKT | Thomas Burke | $ 620.00 | 0.6 | $ 372.00 | Exchange of communications with IRS regarding pushback re proposed involvement of the IRS Commissioner in any potential resolution; analysis of options and exchange of communications with Mr. Malamud |
| 3/28/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.2 | $ 71.00 | Review correspondence regarding status of settlement discussions and strategy moving forward |
| 3/31/2014 | BURKT | Thomas Burke | $ 620.00 | 0.6 | $ 372.00 | Further exchange of communications with Mr. Gelblum regarding IRS's settlement position; update clients regarding same; follow-up conference with Mr. Malamud |
| 3/31/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.1 | $ 35.50 | Review correspondence related to status of settlement discussions |
| 4/1/2014 | BURKT | Thomas Burke | $ 620.00 | 1.2 | $ 744.00 | Prepare for and represent PublicResource.Org in status telephone conference with counsel for IRS and federal mediator; update Mr. Malamud |
| 4/1/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.1 | $ 35.50 | Review correspondence regarding call with mediator and opposing counsel |
| 4/3/2014 | BURKT | Thomas Burke | $ 620.00 | 0.3 | $ 186.00 | Further exchange of communications with Mr. Gelblum regarding IRS's update and status report to Mr. Malamud |
| 4/14/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.1 | $ 35.50 | Review correspondence regarding status of mediation and strategy moving forward |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 4/22/2014 | BURKT | Thomas Burke | $ 620.00 | 0.4 | $ 248.00 | Exchange of communications with Mr. Malamud regarding status of litigation and background regarding earlier communications with IRS regarding PR's mediation/settlement offer; further follow-up with counsel for IRS regarding status update |
| 4/22/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.1 | $ 35.50 | Review correspondence regarding status of mediation and strategy moving forward |
| 4/23/2014 | BURKT | Thomas Burke | $ 620.00 | 0.4 | $ 248.00 | Further exchange of communications with counsel for the IRS regarding status of the IRS's consideration/acceptance of Public.Resource.Org's settlement proposal; update Mr. Malamud regarding |
| 4/23/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.2 | $ 71.00 | Attention to Court's notice of potential reassignment of this action to another judge |
| 4/25/2014 | BURKT | Thomas Burke | $ 620.00 | 0.2 | $ 124.00 | Attention to litigation status update from counsel for the IRS and update client |
| 4/25/2014 | LAIDD | Dan Laidman | $ 355.00 | 1.3 | $ 461.50 | Review case reassignment materials and new judge's requirements for Case Management Statement and begin preparation of Case Management Statement; communicate with T. Burke regarding Court's revision of notice of reassignment |
| 4/28/2014 | BURKT | Thomas Burke | $ 620.00 | 0.3 | $ 186.00 | Exchange of communications with Mr. Malamud regarding |
| 5/19/2014 | BURKT | Thomas Burke | $ 620.00 | 0.5 | $ 310.00 | Telephone conference with D. Laidman regarding confirmation of upcoming scheduling issues (for Case Management Conference and hearing on motion to dismiss) and exchange of communications with Mr. Malamud |
| 5/19/2014 | LAIDD | Dan Laidman | $ 355.00 | 1.5 | $ 532.50 | Analyze procedural and logistical issues for litigation resuming following mediation, including review of the Court's rules, telephone calls with the clerk, and communications with T. Burke |
| 6/9/2014 | LAIDD | Dan Laidman | $ 355.00 | 3.5 | $ 1,242.50 | Prepare Case Management Statement and communicate with T. Burke regarding same |
| 6/10/2014 | BURKT | Thomas Burke | $ 620.00 | 2.3 | $ 1,426.00 | Review and revise draft Case Management Conference Statement and follow-up conference with D. Laidman regarding same; obtain client approval for Case Management Conference and forward to counsel for IRS regarding same and finalize same; analysis of potential declarants in support of CIR regarding its anticipated motion for summary judgment |
| 6/10/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.3 | $ 106.50 | Review revisions to Case Management Statement and related correspondence |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 6/11/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.7 | $ 248.50 | Prepare Certification of Interested Parties and assist with finalizing and filing of Case Management Report |
| 6/16/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.5 | $ 177.50 | Review materials and correspondence from client regarding status of case and IRS-related project |
| 6/18/2014 | BURKT | Thomas Burke | $ 620.00 | 7.3 | $ 4,526.00 | Prepare for hearing on IRS' motion to dismiss (including review of pleadings and key appellate cases) and pre-hearing meeting with Mr. Malamud; represent Public.Resource.Org at hearing before Judge Orrick to successfully oppose the IRS' motion to dismiss and initial Case Management Conference |
| 6/19/2014 | BURKT | Thomas Burke | $ 620.00 | 0.2 | $ 124.00 | Conference with R. London regarding key issues raised by Judge Orrick at hearing on motion to dismiss and potential discovery issues and related scheduling |
| 6/19/2014 | LONRO | Ronald G. London | $ 540.00 | 0.3 | $ 162.00 | Confer with T. Burke regarding hearing on motion to dismiss and pleading cycle, discovery on summary judgment and outline issues to anticipate going forward |
| 6/20/2014 | BURKT | Thomas Burke | $ 620.00 | 0.6 | $ 372.00 | Review and analysis of the Court's opinion regarding denial of the IRS' motion to dismiss and exchange of communications with Mr. Malamud |
| 6/20/2014 | LONRO | Ronald G. London | $ 540.00 | 0.5 | $ 270.00 | Review decision denying motion to dismiss, e-memo to T. Burke regarding same |
| 6/23/2014 | LAIDD | Dan Laidman | $ 355.00 | 1 | $ 355.00 | Review Court's Order denying IRS' Motion to Dismiss and related correspondence and attention to followup issues raised by same |
| 6/25/2014 | BURKT | Thomas Burke | $ 620.00 | 0.2 | $ 124.00 | Exchange of communications with Mr. Gelblum regarding status of IRS' proposed MSJ briefing schedule |
| 6/26/2014 | BURKT | Thomas Burke | $ 620.00 | 0.3 | $ 186.00 | Exchange of communications with Mr. Gelblum regarding proposed briefing schedule for the parties' MSJs and solicit input from co-counsel regarding scheduling issues |
| 6/26/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.1 | $ 35.50 | Review IRS' proposed briefing schedule and related correspondence |
| 6/26/2014 | LONRO | Ronald G. London | $ 540.00 | 0.1 | $ 54.00 | Review proposed briefing schedule; e-memo to T. Burke regarding same |
| 7/1/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.2 | $ 71.00 | Review IRS' proposed briefing schedule and communicate with T. Burke regarding same |
| 7/2/2014 | BURKT | Thomas Burke | $ 620.00 | 0.5 | $ 310.00 | Exchange of communications regarding revised briefing schedule (including client/co-counsel approval of same) and coordinate filing of same with the District Court |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 7/2/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.1 | $ 35.50 | Review revised proposed briefing schedule and related communications |
| 7/3/2014 | BURKT | Thomas Burke | $ 620.00 | 0.2 | $ 124.00 | Confirm briefing schedule and coordinate filing of same with the Court |
| 7/28/2014 | BURKT | Thomas Burke | $ 620.00 | 0.3 | $ 186.00 | Exchange of communications with Mr. Gelblum regarding proposed briefing schedule regarding further one-week continuance per Mr. Gelblum's request. |
| 7/29/2014 | BURKT | Thomas Burke | $ 620.00 | 0.2 | $ 124.00 | Provide update to Mr. Malamud regarding scheduling in the parties' cross-motions for summary judgment |
| 7/29/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.1 | $ 35.50 | Review revised proposed briefing schedule and related correspondence |
| 7/30/2014 | BURKT | Thomas Burke | $ 620.00 | 1.4 | $ 868.00 | Conference with D. Laidman regarding legal issues raised by upcoming cross-motions for summary judgment (scope of declaratory relief possible, potential discovery, potential declarants); further outline and analysis of issues regarding same |
| 7/30/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.4 | $ 142.00 | Communicate with T. Burke regarding strategy for cross motions for summary judgment |
| 7/31/2014 | BURKT | Thomas Burke | $ 620.00 | 2.6 | $ 1,612.00 | Further analysis of issues regarding cross-motions for summary judgment and exchange of communications with Mr. Malamud; exchange of communications with Mr. Gelblum regarding Answer to be filed by the IRS |
| 7/31/2014 | LAIDD | Dan Laidman | $ 355.00 | 1 | $ 355.00 | Review timing issues for the Government's filing of its Answer and related issues after denial of motion to dismiss |
| 8/1/2014 | BURKT | Thomas Burke | $ 620.00 | 2.7 | $ 1,674.00 | Review IRS's Answer and exchange of communications with Mr. Malamud and others; finalize summary of potential declarants and issues to anticipate regarding cross-motions for summary judgment for Mr. Malamud and follow-up exchange of communications with Mr. Malamud |
| 8/1/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.4 | $ 142.00 | Review IRS' Answer and related correspondence |
| 8/6/2014 | BURKT | Thomas Burke | $ 620.00 | 1.4 | $ 868.00 | Review Mr. Malamud's proposed technical declarations and follow-up telephone conference with Mr. Malamud regarding |
| 8/7/2014 | BURKT | Thomas Burke | $ 620.00 | 0.7 | $ 434.00 | Provide update to team regarding declarations work being outlined by Mr. Malamud and related issues |
| 8/11/2014 | BURKT | Thomas Burke | $ 620.00 | 0.2 | $ 124.00 | Exchange of communications with Mr. Gelblum regarding proposed hearing date for the parties joint motion |

| Date | Initials | Name | Rates | | Hours | Amount | | Description |
|------|----------|------|-------|---|-------|--------|---|-------------|
| 8/13/2014 | BURKT | Thomas Burke | $ | 620.00 | 1.4 | $ | 868.00 | Conference with R. London regarding the IRS' anticipated summary judgment motion and Public.Resource.Org's anticipated strategy re same; initial review and analysis of extensive summary judgment filing by the IRS and exchange of communications with Mr. Malamud regarding |
| 8/13/2014 | LAIDD | Dan Laidman | $ | 355.00 | 0.6 | $ | 213.00 | Review IRS' Motion for Summary Judgment and related correspondence |
| 8/14/2014 | BURKT | Thomas Burke | $ | 620.00 | 1.4 | $ | 868.00 | Further review and coordinate collective review of the IRS's extensive motion for summary judgment and supporting paperwork regarding same |
| 8/14/2014 | LAIDD | Dan Laidman | $ | 355.00 | 0.6 | $ | 213.00 | Review IRS' Motion for Summary Judgment and attached declarations and exhibits |
| 8/15/2014 | BURKT | Thomas Burke | $ | 620.00 | 2.1 | $ | 1,302.00 | Conference with R. London regarding key strategy issues raised by the IRS's extensive summary judgment motion and initial analysis of issues to address re same; conference with Mr. Malamud; further review of key declarations relied on by the IRS; coordinate team meeting to discuss and organize response to the IRS's summary judgment motion |
| 8/15/2014 | LONRO | Ronald G. London | $ | 540.00 | 0.2 | $ | 108.00 | Confer with T. Burke regarding government's summary judgment motion |
| 8/18/2014 | BURKT | Thomas Burke | $ | 620.00 | 0.7 | $ | 434.00 | Follow-up exchange with Mr. Malamud regarding issues regarding |
| 8/18/2014 | LAIDD | Dan Laidman | $ | 355.00 | 1.7 | $ | 603.50 | Review IRS' or Motion for Summary Judgment and supporting declarations and exhibits |
| 8/18/2014 | LONRO | Ronald G. London | $ | 540.00 | 1.7 | $ | 918.00 | Review IRS' MSJ and attached exhibits; begin research for opposition and cross-motion |
| 8/19/2014 | LONRO | Ronald G. London | $ | 540.00 | 1 | $ | 540.00 | Research for summary judgment motion |
| 8/20/2014 | BURKT | Thomas Burke | $ | 620.00 | 2.6 | $ | 1,612.00 | Further review and analysis of IRS's supporting declarations and identify issues and questions to address in preparation for strategy telephone call |
| 8/20/2014 | LAIDD | Dan Laidman | $ | 355.00 | 2.2 | $ | 781.00 | Analyze draft declarations from Mr. Malamud, and review IRS' Motion for Summary Judgment and attached declarations and exhibits |
| 8/21/2014 | BURKT | Thomas Burke | $ | 620.00 | 1.4 | $ | 868.00 | Further review and analysis of issues to address in client's opposition to the IRS' motion for summary judgment and lead telephone conference with Mr. Malamud |
| 8/21/2014 | LAIDD | Dan Laidman | $ | 355.00 | 1.1 | $ | 390.50 | Telephone conference with Mr. Malamud regarding strategy for cross-motion for summary judgment and supporting evidence |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|------|----------|------|-------|-------|--------|-------------|
| 8/21/2014 | LONRO | Ronald G. London | $ 540.00 | 1 | $ 540.00 | Meeting with litigation team regarding response to IRS motion and issues |
| 8/24/2014 | BURKT | Thomas Burke | $ 620.00 | 0.6 | $ 372.00 | Review draft declaration of Ms. Noveck in support of Public.Resource.Org's Opposition and Summary Judgment Motion |
| 8/27/2014 | BURKT | Thomas Burke | $ 620.00 | 0.6 | $ 372.00 | Review materials from Mr. Malamud regarding |
| 9/2/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.7 | $ 248.50 | Communicate with T. Burke regarding preparation of Cross-Motion for Summary Judgment; prepare outline for Cross-Motion for Summary Judgment |
| 9/3/2014 | LAIDD | Dan Laidman | $ 355.00 | 2.4 | $ 852.00 | Research case law and legislative history regarding E-FOIA Amendments for preparation of Cross-Motion for Summary Judgment |
| 9/4/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.3 | $ 106.50 | Research case law and legislative history regarding E-FOIA Amendments for preparation of Cross-Motion for Summary Judgment |
| 9/5/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.5 | $ 177.50 | Further prepare outline of Cross-Motion for Summary Judgment |
| 9/6/2014 | LONRO | Ronald G. London | $ 540.00 | 0.9 | $ 486.00 | Review draft outline of opposition to IRS motion for summary judgment, draft declarations in support of same, and case law relevant to same; notate draft outline |
| 9/8/2014 | BURKT | Thomas Burke | $ 620.00 | 0.6 | $ 372.00 | Attention to status of work on draft opposition and related logistics |
| 9/8/2014 | BURKT | Thomas Burke | $ 620.00 | 0.4 | $ 248.00 | Review and follow-up exchange of communications with R. London and D. Laidman regarding legal research and issues to prepare for to oppose the IRS' motion and support PR's cross motion for summary judgment |
| 9/8/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.9 | $ 319.50 | Review case law regarding E-FOIA for preparation of Cross-Motion for Summary Judgment |
| 9/8/2014 | LONRO | Ronald G. London | $ 540.00 | 0.3 | $ 162.00 | E-confer with D. Laidman and T. Burke regarding response to summary judgment motion; forward case law markups for use in same |
| 9/9/2014 | BURKT | Thomas Burke | $ 620.00 | 1.5 | $ 930.00 | Lead telephone conference with R. London and D. Laidman regarding further coordination of work re cross-motion for summary judgment; review and revise draft outline by D. Laidman regarding Opposition ad Cross-Motion for Summary Judgment |
| 9/9/2014 | LAIDD | Dan Laidman | $ 355.00 | 3.7 | $ 1,313.50 | Telephone conference with T. Burke and R. London regarding strategy for Cross Motions; revise outline for Cross-Motion for Summary Judgment |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 9/9/2014 | LONRO | Ronald G. London | $ 540.00 | 1 | $ 540.00 | Tele-confer with T. Burke and D. Laidman regarding opposition and cross-motion on summary judgment |
| 9/10/2014 | LAIDD | Dan Laidman | $ 355.00 | 8.3 | $ 2,946.50 | Research and draft Cross-Motion for Summary Judgment/Opposition to IRS' Motion for Summary Judgment |
| 9/11/2014 | LAIDD | Dan Laidman | $ 355.00 | 9.1 | $ 3,230.50 | Research and draft Cross-Motion for Summary Judgment/Opposition to IRS' Motion for Summary Judgment |
| 9/12/2014 | BURKT | Thomas Burke | $ 620.00 | 2.3 | $ 1,426.00 | Further review and revise declarations in support of cross-motion for summary judgment (including review of materials referenced in links in the draft declarations) |
| 9/12/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.3 | $ 106.50 | Review declarations in support of Cross-Motion for Summary Judgment and related correspondence |
| 9/13/2014 | LONRO | Ronald G. London | $ 540.00 | 1.6 | $ 864.00 | Work on cross-motion for summary judgment and opposition to IRS summary judgment motion |
| 9/14/2014 | BURKT | Thomas Burke | $ 620.00 | 0.7 | $ 434.00 | Further review and revise declaration of CIR declarant and follow-up exchange of communications with Mr. Malamad |
| 9/15/2014 | BURKT | Thomas Burke | $ 620.00 | 2.3 | $ 1,426.00 | Further review and revise declarations in support of Public.Resource.Org's cross summary judgment and opposition brief |
| 9/16/2014 | LONRO | Ronald G. London | $ 540.00 | 4.2 | $ 2,268.00 | Research for and work on summary judgment opposition and cross-motion |
| 9/17/2014 | LONRO | Ronald G. London | $ 540.00 | 1.8 | $ 972.00 | Work on summary judgment cross-motion and opposition |
| 9/18/2014 | BURKT | Thomas Burke | $ 620.00 | 2.8 | $ 1,736.00 | Further edit and revise declarations in support of Public.Resource.Org's Omnibus Opposition and Motion for Summary Judgment |
| 9/18/2014 | LONRO | Ronald G. London | $ 540.00 | 0.8 | $ 432.00 | E-memo to T. Burke regarding input on draft summary judgment declarations |
| 9/21/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.8 | $ 284.00 | Research and draft Cross-Motion for Summary Judgment/Opposition to IRS' Motion for Summary Judgment |
| 9/22/2014 | BURKT | Thomas Burke | $ 620.00 | 1.4 | $ 868.00 | Further review and revise declarations in support of Public.Resource.Org's motion for summary judgment; further assist D. Laidman regarding evidentiary objections and further edits to draft Opposition and Motion for Summary Judgment |
| 9/22/2014 | LAIDD | Dan Laidman | $ 355.00 | 3.3 | $ 1,171.50 | Research and draft Cross-Motion for Summary Judgment/Opposition to IRS' Motion for Summary Judgment |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 9/23/2014 | BURKT | Thomas Burke | $ 620.00 | 0.8 | $ 496.00 | Further revise factual declarations to support Public.Resource.Org's motion for summary judgment; further exchange of communications with Mr. Malamud |
| 9/23/2014 | LAIDD | Dan Laidman | $ 355.00 | 3.8 | $ 1,349.00 | Research and draft Cross-Motion for Summary Judgment/Opposition to IRS' Motion for Summary Judgment |
| 9/24/2014 | BURKT | Thomas Burke | $ 620.00 | 1.4 | $ 868.00 | Further review proposed edits to the draft motion and revise same; further attention to status of revised declarations to support same |
| 9/24/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.5 | $ 177.50 | Review revisions to Cross-Motion for Summary Judgment/Opposition to IRS' Motion for Summary Judgment |
| 9/24/2014 | LONRO | Ronald G. London | $ 540.00 | 2.2 | $ 1,188.00 | Review and propose revisions to draft summary judgment opposition/cross-motion |
| 9/25/2014 | BURKT | Thomas Burke | $ 620.00 | 2.7 | $ 1,674.00 | Further revise and reorganize declaration of Mr. Malamud; further revise and edit memorandum of points and authorities in support of Public.Resource.Org's opposition and motion for summary judgment |
| 9/25/2014 | LAIDD | Dan Laidman | $ 355.00 | 2.8 | $ 994.00 | Revise Cross-Motion for Summary Judgment/Opposition to IRS' Motion for Summary Judgment |
| 9/25/2014 | LONRO | Ronald G. London | $ 540.00 | 0.4 | $ 216.00 | Review revisions to MSJ and near-final draft of same |
| 9/26/2014 | BURKT | Thomas Burke | $ 620.00 | 2.6 | $ 1,612.00 | Further review and revise Public.Resource.Org's Opposition brief and further exchange of feedback from Mr. Malamud regarding same; further revise Mr. Malamud's supporting declaration and further follow-up with Mr. Malamud regarding same; conference with D. Laidman regarding final logistics regarding same |
| 9/26/2014 | LAIDD | Dan Laidman | $ 355.00 | 3.1 | $ 1,100.50 | Revise Cross-Motion for Summary Judgment/Opposition to IRS' Motion for Summary Judgment; prepare Proposed Order in support of Cross-Motion; revise declaration in support of Cross-Motion and communicate with Mr. Malamud regarding |
| 9/27/2014 | LAIDD | Dan Laidman | $ 355.00 | 3.1 | $ 1,100.50 | Revise declarations in support of Cross-Motion for Summary Judgment/Opposition to IRS' Motion for Summary Judgment and communicate with Mr. Malamud and T. Burke regarding same |
| 9/29/2014 | BURKT | Thomas Burke | $ 620.00 | 0.7 | $ 434.00 | Review and finalize Public.Resource.Org's Opposition and Cross-Motion for summary judgment and assist to finalize same |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 9/29/2014 | LAIDD | Dan Laidman | $ 355.00 | 3.9 | $ 1,384.50 | Revise and finalize for filing Cross-Motion for Summary Judgment/Opposition to IRS' Motion for Summary Judgment; revise and finalize for filing declarations in support of Cross-Motion for Summary Judgment/Opposition to IRS' Motion for Summary Judgment |
| 10/1/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.6 | $ 213.00 | Communicate with T. Burke regarding briefing schedule and review correspondence with clerk regarding clarification of deadlines; communicate with Mr. Malamud and N. Majorko regarding |
| 10/29/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.4 | $ 142.00 | Review IRS' Reply/Opposition brief |
| 10/30/2014 | BURKT | Thomas Burke | $ 620.00 | 0.8 | $ 496.00 | Initial review and analysis of the Government's Opposition to Public.Resource.Org's Motion for Summary Judgment and supplemental declarations and followup issues raised by same |
| 10/30/2014 | LAIDD | Dan Laidman | $ 355.00 | 1.8 | $ 639.00 | Review IRS' Reply/Opposition Brief and supporting supplemental declarations |
| 10/31/2014 | BURKT | Thomas Burke | $ 620.00 | 0.7 | $ 434.00 | Conferences with R. London and D. Laidman regarding issues raised by IRS' opposition brief and additional declarations |
| 10/31/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.5 | $ 177.50 | Telephone conference with T. Burke regarding strategy for responding to IRS' Reply/Opposition Brief |
| 11/1/2014 | BURKT | Thomas Burke | $ 620.00 | 0.7 | $ 434.00 | Series of communications with Mr. Malamud regarding issues raised by the IRS' Opposition brief and strategy to respond to same |
| 11/1/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.4 | $ 142.00 | Review correspondence from Mr. Malamud, T. Burke and R. London analyzing IRS' Opposition to Cross-Motion for Summary Judgment |
| 11/1/2014 | LONRO | Ronald G. London | $ 540.00 | 1 | $ 540.00 | Initial review of IRS cross-opp/reply |
| 11/3/2014 | BURKT | Thomas Burke | $ 620.00 | 0.5 | $ 310.00 | Further exchange of communications with Mr. Malamud regarding IRS' Opposition and Reply strategy; circulate IRS' request for a further continuance of the hearing on the cross-motions for summary judgment and update Mr. Malamud |
| 11/6/2014 | BURKT | Thomas Burke | $ 620.00 | 0.3 | $ 186.00 | Further exchange of communications with Mr. Malamud regarding |
| 11/6/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.4 | $ 142.00 | Communicate with T. Burke regarding strategy for Reply in Support of Cross-Motion for Summary Judgment |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 11/8/2014 | BURKT | Thomas Burke | $ 620.00 | 0.8 | $ 496.00 | Review draft supplemental declarations for Mr. Malamud and Ms. Noveck and provide guidance; respond to inquiry from Mr. Gelblum regarding his request to reschedule the current hearing on the cross-motions for summary judgment |
| 11/11/2014 | BURKT | Thomas Burke | $ 620.00 | 0.2 | $ 124.00 | Further review options re new hearing date for cross-motions for summary judgment |
| 11/11/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.6 | $ 213.00 | Review court rules regarding continuance and communicate with T. Burke regarding IRS' request to postpone summary judgment hearing |
| 11/13/2014 | BURKT | Thomas Burke | $ 620.00 | 0.3 | $ 186.00 | Further exchange of communications with Mr. Gelblum regarding rescheduling and handling/approval of stipulation regarding same |
| 11/13/2014 | LAIDD | Dan Laidman | $ 355.00 | 1 | $ 355.00 | Review stipulation to continue summary judgment hearing and communicate with T. Burke and R. London regarding same; review draft affidavits from Mr. Malamud |
| 11/14/2014 | LONRO | Ronald G. London | $ 540.00 | 1.6 | $ 864.00 | Revisions to draft summary judgment reply declarations |
| 11/17/2014 | BURKT | Thomas Burke | $ 620.00 | 0.2 | $ 124.00 | Exchange of communications with D. Laidman and R. London regarding preparing Reply brief and outline for same and feedback regarding supplemental declarations to support Reply |
| 11/17/2014 | LAIDD | Dan Laidman | $ 355.00 | 1 | $ 355.00 | Communicate with T. Burke and R. London regarding strategy for Reply in Support of Cross-Motion for Summary Judgment |
| 11/19/2014 | LAIDD | Dan Laidman | $ 355.00 | 0.7 | $ 248.50 | Prepare outline for Reply in Support of Cross-Motion for Summary Judgment |
| 11/20/2014 | BURKT | Thomas Burke | $ 620.00 | 0.6 | $ 372.00 | Review and revise outline regarding Reply brief and exchange of communications with Mr. Malamud regarding same |
| 11/20/2014 | LAIDD | Dan Laidman | $ 355.00 | 7.2 | $ 2,556.00 | Research and draft Reply in Support of Cross-Motion for Summary Judgment |
| 11/21/2014 | LAIDD | Dan Laidman | $ 355.00 | 5.5 | $ 1,952.50 | Research and draft Reply in Support of Cross-Motion for Summary Judgment |
| 11/24/2014 | LAIDD | Dan Laidman | $ 355.00 | 2.8 | $ 994.00 | Research and draft Reply in Support of Cross-Motion for Summary Judgment |
| 11/25/2014 | LAIDD | Dan Laidman | $ 355.00 | 2.6 | $ 923.00 | Research and draft Reply in Support of Cross-Motion for Summary Judgment |
| 11/26/2014 | LAIDD | Dan Laidman | $ 355.00 | 5.8 | $ 2,059.00 | Research and draft Reply in Support of Cross-Motion for Summary Judgment |
| 11/30/2014 | LAIDD | Dan Laidman | $ 355.00 | 4.1 | $ 1,455.50 | Research and draft Reply in Support of Cross-Motion for Summary Judgment |
| 12/1/2014 | BURKT | Thomas Burke | $ 620.00 | 1.2 | $ 744.00 | Initial review and analysis of draft Reply brief and revisions to same |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|------|----------|------|-------|-------|--------|-------------|
| 12/1/2014 | LAIDD | Dan Laidman | $ 355.00 | 3.8 | $ 1,349.00 | Research and draft Reply In Support of Cross-Motion for Summary Judgment |
| 12/1/2014 | LONRO | Ronald G. London | $ 540.00 | 1.5 | $ 810.00 | Review and revise reply to opposition/reply to motion for summary judgment |
| 12/2/2014 | BURKT | Thomas Burke | $ 620.00 | 1.3 | $ 806.00 | Further review and edit draft Reply brief (including changes made by D. Laidman) |
| 12/3/2014 | BURKT | Thomas Burke | $ 620.00 | 1.2 | $ 744.00 | Review and final revisions to Reply brief and exchange of communications with Mr. Malamud |
| 12/3/2014 | LAIDD | Dan Laidman | $ 355.00 | 3.3 | $ 1,171.50 | Revise Reply In Support of Cross-Motion for Summary Judgment |
| 12/3/2014 | LONRO | Ronald G. London | $ 540.00 | 1.2 | $ 648.00 | Review revised summary judgment reply and make further revisions to same |
| 12/4/2014 | LAIDD | Dan Laidman | $ 355.00 | 1.1 | $ 390.50 | Revise Reply In Support of Cross-Motion for Summary Judgment |
| 12/5/2014 | BURKT | Thomas Burke | $ 620.00 | 0.8 | $ 496.00 | Final review and edits to PR.Org's Reply brief in support of its cross motion for summary judgment; exchange of communications with Mr. Malamud re |
| 12/5/2014 | LAIDD | Dan Laidman | $ 355.00 | 1.2 | $ 426.00 | Revise and finalize for filing Reply In Support of Cross-Motion for Summary Judgment |
| 1/5/2015 | BURKT | Thomas Burke | $ 645.00 | 1.3 | $ 838.50 | Exchange of communications regarding key questions to anticipate for oral argument and initial preparations for same |
| 1/5/2015 | LAIDD | Dan Laidman | $ 395.00 | 0.1 | $ 39.50 | Communicate with T. Burke regarding preparation for summary judgment hearing |
| 1/7/2015 | LAIDD | Dan Laidman | $ 395.00 | 1.6 | $ 632.00 | Prepare memorandum to T. Burke analyzing potential questions and answers for summary judgment hearing preparation |
| 1/9/2015 | LAIDD | Dan Laidman | $ 395.00 | 1.4 | $ 553.00 | Prepare memorandum to T. Burke analyzing potential questions and answers for summary judgment hearing preparation |
| 1/11/2015 | LAIDD | Dan Laidman | $ 395.00 | 0.3 | $ 118.50 | Review e-memorandum from R. London regarding potential questions and answers for summary judgment hearing preparation |
| 1/11/2015 | LONRO | Ronald G. London | $ 565.00 | 1.7 | $ 960.50 | Re-review summary judgment submissions and draft potential questions from the bench, answers thereto, and additional observations, to assist preparation for argument on same |
| 1/13/2015 | BURKT | Thomas Burke | $ 645.00 | 3.5 | $ 2,257.50 | Begin review of key pleadings re parties' cross-motion for summary judgment; exchange of communications with Mr. Malamud regarding upcoming summary judgment hearing |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 1/14/2015 | BURKT | Thomas Burke | $ 645.00 | 6 | $ 3,870.00 | Further review key pleadings, key case law and outline talking points for hearing on cross-motions for summary judgment and represent PR.Org at oral argument before Judge Orrick; post hearing conference with Mr. Gelblum; conferences with Mr. Malamud regarding |
| 1/14/2015 | LAIDD | Dan Laidman | $ 395.00 | 0.1 | $ 39.50 | Communicate with T. Burke regarding summary judgment hearing |
| 1/21/2015 | BURKT | Thomas Burke | $ 645.00 | 0.6 | $ 387.00 | Review and analysis of DOJ's revised declaration and exchange of communications with Mr. Malamud regarding |
| 1/21/2015 | LAIDD | Dan Laidman | $ 395.00 | 0.1 | $ 39.50 | Review IRS' corrected Dwayne Ross declaration |
| 1/29/2015 | BURKT | Thomas Burke | $ 645.00 | 1.2 | $ 774.00 | Review and analysis of Judge Orrick's motion granting summary judgment for Public.Resource.Org including implications and next steps; conference with Mr. Malamud |
| 1/29/2015 | LAIDD | Dan Laidman | $ 395.00 | 0.7 | $ 276.50 | Review Court's Summary Judgment ruling and communicate with T. Burke regarding next steps |
| 1/29/2015 | LONRO | Ronald G. London | $ 565.00 | 0.6 | $ 339.00 | Review district court decision; confer with T. Burke regarding filing and negotiating settlement for attorneys fees, and fee-waiver for production of records |
| 1/30/2015 | BURKT | Thomas Burke | $ 645.00 | 0.3 | $ 193.50 | Review current billing information for this matter (to confirm current fees/costs) and exchange of communications with counsel for the IRS regarding request for extension of time to file fees motion and prospect for settlement |
| 2/4/2015 | BURKT | Thomas Burke | $ 645.00 | 0.5 | $ 322.50 | Exchange of communications with counsel for IRS approving 30 day extension of time for PR.Org to file its fees motion; review and revise proposed stipulation and order; update Mr. Malamud regarding same |
| 2/4/2015 | LAIDD | Dan Laidman | $ 395.00 | 1.2 | $ 474.00 | Prepare Stipulation and Proposed Order to Continue Fee Motion Deadline |
| 2/8/2015 | BURKT | Thomas Burke | $ 645.00 | 0.2 | $ 129.00 | Follow-up email to Mr. Sanders regarding approval of stipulation re fees and follow-up exchange of communications with Mr. Malamud regarding same |
| 2/9/2015 | BURKT | Thomas Burke | $ 645.00 | 0.2 | $ 129.00 | Exchange of communications with Mr. Sanders regarding approval of stipulation and order regarding fees and coordinate filing of same |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|------|----------|------|-------|-------|--------|-------------|
| 2/18/2015 | BURKT | Thomas Burke | $ 645.00 | 0.1 | $ 64.50 | Email to Mr. Sanders requesting update from IRS regarding potential appeal and/or resolution of fees |
| 2/23/2015 | BURKT | Thomas Burke | $ 645.00 | 0.1 | $ 64.50 | Update Mr. Malamud regarding status of request for attorneys' fees |
| 3/4/2015 | BURKT | Thomas Burke | $ 645.00 | 0.8 | $ 516.00 | Email to Mr. Sanders requesting consent to additional 30 day extension to file fees motion; further review and edit entries for DWT's fees documentation to provide to the IRS |
| 3/12/2015 | BURKT | Thomas Burke | $ 645.00 | 2.5 | $ 1,612.50 | Further review time entries and redact work privileged information |
| 3/23/2015 | BURKT | Thomas Burke | $ 645.00 | 0.3 | $193.50 | Exchange of communications with Mr. Sanders regarding timing issues regarding IRS' review of PR.org's request for fees and request by US Solicitor General for additional time to consider Nith Circujit appeal and exchange of communications with Mr. Malamud regarding same |
| 3/24/2015 | BURKT | Thomas Burke | $ 645.00 | 0.6 | $ 387.00 | Conference with Mr. Malamud regarding requested extension; follow-up conference with Mr. Sanders regarding same; update Mr. Malamud regarding status |
| 3/26/2015 | BURKT | Thomas Burke | $ 645.00 | 0.2 | $ 129.00 | Review and approve proposed stipulation and order prepared by the IRS and request confirmation that IRS will timely address PR.Org's fees demand |
| 3/26/2015 | LAIDD | Dan Laidman | $ 395.00 | 0.5 | $ 197.50 | Review IRS' proposed Stipulation to continue document production and fee motion deadlines and communicate with T. Burke regarding same |
| 3/30/2015 | BURKT | Thomas Burke | $ 645.00 | 0.1 | $ 64.50 | Exchange of communications with Mr. Sanders regarding IRS' protective appeal and update re PR.Org's fees request |
| 3/30/2015 | LAIDD | Dan Laidman | $ 395.00 | 0.2 | $ 79.00 | Review IRS' Notice of Appeal and Ninth Circuit docketing information and briefing schedule |
| 4/1/2015 | BURKT | Thomas Burke | $ 645.00 | 0.3 | $ 193.50 | Further exchange of communications with Mr. Malamud and D. Laidman regarding filing/declarations logistics to support PR.Org's filing |
| 4/8/2015 | BURKT | Thomas Burke | $ 645.00 | 0.1 | $ 64.50 | Further follow-up with Mr. Sanders regarding the IRS' position regarding PR.Org's attorneys' fees demand |
| 4/21/2015 | BURKT | Thomas Burke | $ 645.00 | 0.1 | $ 64.50 | Follow-up request to Mr. Sanders for information about the IRS' position regarding payment of PR.Org's fees and pursing appeal |
| 5/4/2015 | BURKT | Thomas Burke | $ 645.00 | 0.1 | $ 64.50 | Confirm 5 day stipulation to the IRS but declining future stipulations without further information |

| Date | Initials | Name | Rates | Hours | Amount | Description |
|------|----------|------|-------|-------|--------|-------------|
| 5/5/2015 | BURKT | Thomas Burke | $ 645.00 | 0.7 | $ 451.50 | Review DOJ's motion for stay and outline strategy to respond to same; update Mr. Malamud regarding same |
| 5/5/2015 | LAIDD | Dan Laidman | $ 395.00 | 0.3 | $ 118.50 | Review IRS' Motion to Stay Pending Appeal |
| 5/6/2015 | LAIDD | Dan Laidman | $ 395.00 | 0.1 | $ 39.50 | Review communications with team regarding response to IRS' Motion to Stay |
| 5/7/2015 | LONRO | Ronald G. London | $ 565.00 | 1.4 | $ 791.00 | Draft opposition to motion for stay pending appeal |
| 5/8/2015 | LONRO | Ronald G. London | $ 565.00 | 0.3 | $ 169.50 | Work on opposition to motion to stay, e-memo to T. Burke regarding same |
| 5/11/2015 | BURKT | Thomas Burke | $ 645.00 | 1.2 | $ 774.00 | Review and revise PR.Org's Opposition to IRS's Motion to Stay and exchange of communications with Mr. Malamud and co-counsel regarding final edits to same |
| 5/12/2015 | BURKT | Thomas Burke | $ 645.00 | 0.2 | $ 129.00 | Finalize and file Opposition to agency's motion to stay |
| 5/13/2015 | BURKT | Thomas Burke | $ 645.00 | 0.5 | $ 322.50 | Prepare for and participate in telephone conference with federal mediator regarding the prospect of further settlement discussions |
| 5/16/2015 | BURKT | Thomas Burke | $ 645.00 | 0.6 | $ 387.00 | Review draft Congressional testimony materials prepared by Mr. Malamud and provide update regarding telephone conference with the federal mediator |
| 5/27/2015 | BURKT | Thomas Burke | $ 645.00 | 0.1 | $ 64.50 | Renewed request to Mr. Sanders for IRS to grant an additional extension of time for PR.Org to file motion for attorneys' fees |
| 5/28/2015 | BURKT | Thomas Burke | $ 645.00 | 0.5 | $ 322.50 | Review Mr. Sanders' response regarding status and agreement to further extension of time to file fees motion and strategize next steps to preserve PR.Org's time to see fees (.20); review and revise Motion for Extension and supporting Burke declaration (.30) |
| 5/28/2015 | LAIDD | Dan Laidman | $ 395.00 | 3.1 | $ 1,224.50 | Prepare Motion for Extension of Time to File Fee Motion and supporting declaration and revise and finalize for filing |
| 6/1/2015 | BURKT | Thomas Burke | $ 645.00 | 0.3 | $ 193.50 | Attention to Judge Orrick's Order continuing the deadline for PR.Org to file its motion for fees and follow-up conference with Mr. Malamud regarding same |
| 6/1/2015 | LAIDD | Dan Laidman | $ 395.00 | 0.1 | $ 39.50 | Review Order granting Motion for extension of time to file fee motion |
| 6/2/2015 | BURKT | Thomas Burke | $ 645.00 | 0.3 | $ 193.50 | Exchange of communications with Mr. Malamud regarding the Court's expectation of a hearing on the motion to stay and related issues |
| 6/4/2015 | LAIDD | Dan Laidman | $ 395.00 | 0.1 | $ 39.50 | Review correspondence related to IRS' decision not to pursue appeal |

| Date | Initials | Name | Rates | | Hours | Amount | | Description |
|---|---|---|---|---|---|---|---|---|
| 6/5/2015 | BURKT | Thomas Burke | $ | 645.00 | 1.5 | $ | 967.50 | Series of communications with Mr. Sanders regarding the IRS' production of the withheld records, other outstanding issues and update Mr. Malamud re same; update and forward |
| 6/8/2015 | BURKT | Thomas Burke | $ | 645.00 | 0.5 | $ | 322.50 | Review and attention to the IRS' request to vacate hearing on motion to stay and follow-up exchange of communications with Mr. Malamud regarding same and status of outstanding attorneys' fees issues |
| 6/8/2015 | LAIDD | Dan Laidman | $ | 395.00 | 0.1 | $ | 39.50 | Review IRS' notice withdrawing stay motion |
| 6/9/2015 | BURKT | Thomas Burke | $ | 645.00 | 0.2 | $ | 129.00 | Review IRS' proposed stipulation re Dismissal of Ninth Circuit Appeal and update Mr. Malamud regarding status of same |
| 6/11/2015 | LAIDD | Dan Laidman | $ | 395.00 | 0.3 | $ | 118.50 | Review IRS' Motion to Voluntarily Dismiss Appeal and related correspondence |
| 6/15/2015 | BURKT | Thomas Burke | $ | 645.00 | 0.1 | $ | 64.50 | Email notice to Mr. Sanders of PR.Org's intention to file its motion for attorneys' fees |
| 6/24/2015 | BURKT | Thomas Burke | $ | 645.00 | 0.3 | $ | 193.50 | Provide direction to D. Laidman to prepare brief response to the IRS's request to dismiss and approve wording of same |
| 6/24/2015 | LAIDD | Dan Laidman | $ | 395.00 | 1.7 | $ | 671.50 | Research and draft Response to IRS' Motion to Voluntarily Dismiss Appeal and review subsequent Ninth Circuit dismissal order |
| 6/30/2015 | LAIDD | Dan Laidman | $ | 395.00 | 0.3 | $ | 118.50 | Communicate with T. Burke and R. London regarding Ninth Circuit dismissal and next steps |
| | | | | | | | | |
| | | GRAND TOTAL | | | 457.5 | $ | 219,535.00 | |